B6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court
## Central District of California

In re   **JBJ Pipe & Supply Co., Inc.**                                    ,
                                          Debtor

Case No.   **8:15-bk-10652**

Chapter                                **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 5 | 1,476,749.21 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 1,283,575.44 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 3 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 18 | | 1,700,721.99 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 30 | | | |
| Total Assets | | | 1,476,749.21 | | |
| Total Liabilities | | | | 2,984,297.43 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court
## Central District of California

In re    **JBJ Pipe & Supply Co., Inc.**                                                          Case No.   **8:15-bk-10652**
                                                  Debtor
                                                                                                    Chapter                **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re  **JBJ Pipe & Supply Co., Inc.**                                                     ,    Case No.    **8:15-bk-10652**
                                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

|  |  | Sub-Total > | **0.00** | (Total of this page) |
|---|---|---|---|---|
|  |  | Total > | **0.00** | |

**0** continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                                 Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re   **JBJ Pipe & Supply Co., Inc.**                                    ,   Case No.   **8:15-bk-10652**
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **cash in register at Rosemead location on 2/10/15 : $1,437.36** **cash in register at Westminster location on 2/10/15 : $1,416.42** | - | 2,853.78 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **American Plus Bank** **17506 Colima Rd. # 100** **Rowland Heights, CA 91748** **business checking account number XXXXX0456 (balance as of 2/10/15)** | - | 6,697.91 |
| | | **American Plus Bank** **17506 Colima Rd. # 100** **Rowland Heights, CA 91748** **business checking account number XXXXX0391 (balance as of 2/10/15)** | - | 3,522.17 |
| | | **Bank Of The West** **P.O. Box 2830** **Omaha, NE 6/103-2830** **regular business checking account number XXX-XX9543 (balance as of 2/10/15)** | - | 8,363.86 |
| | | **American Plus Bank** **17506 Colima Rd. # 100** **Rowland Heights, CA 91748** **business checking account number XXXX0126 (balance as of 2/10/15)** | - | 34,976.48 |
| | | **Citibank** **P.O. Box 769018** **San Antonio, TX 78245** **Citibusiness streamlined checking account number XXXXX6638 (balance as of 1/31/15 - overdrawn by $4.20)** | - | 0.00 |

|  | Sub-Total > (Total of this page) | 56,414.20 |
|---|---|---|

<u>  4  </u>   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                       Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **JBJ Pipe & Supply Co., Inc.**
                                                                    ,     Case No.    **8:15-bk-10652**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Bank of America<br>P.O. Box 15284<br>Wilmington, DE 19850<br><br>business advantage checking account number<br>XXXX XXXX 8940<br>(balance as of 2/10/15) | - | 2,192.79 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | | company t-shirts with logos at both locations (quantity (30) shirts) | - | 300.00 |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |

Sub-Total >          **2,492.79**
(Total of this page)

Sheet  **1**  of  **4**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   __**JBJ Pipe & Supply Co., Inc.**_____,   Case No.   __**8:15-bk-10652**_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **accounts receivable** | **-** | **409,739.77** |
| | | **(face value as of 2/10/15)** | | |
| | | **No deduction here for collectibility issues, if any.** | | |
| | | **Judgment against Nelson Dalyn Randin small claims case no. 30-2014-00718171-SC-SC-CJC** | **-** | **2,351.03** |
| | | **settlement in small claims Case No. 14G08261 against Kevin Nguyen** | **-** | **1,504.05** |
| | | **balance being paid in monthly payments of $200** | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >   **413,594.85**
(Total of this page)

Sheet __**2**__ of __**4**__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **JBJ Pipe & Supply Co., Inc.** _____ ,    Case No.    **8:15-bk-10652** _____
                                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **State Board Of Equalization Sellers Permit for Rosemead & Westminster locations** | - | 0.00 |
| | | **City Of Westminster Business License** | - | 0.00 |
| | | **City Of Rosemead Business Profession And Trade License** | - | 0.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Some information about customers is maintained with Debtors business records. The information is not about consumers but tradespeople and industry jobs.** | - | 0.00 |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2005 GMC W4500 ST with '15 stake bed** | - | 4,000.00 |
| | | **(387,616 miles - value based on Debtor's opinion)** | | |
| | | **2002 GMC W4500 ST with '20 stake bed** | - | 4,000.00 |
| | | **(385,000 miles - value based on Debtor's opinion)** | | |
| | | **2013 Toyota Tacoma** | - | 12,546.00 |
| | | **(41,058 miles - www.kbb.com)** | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **computers, office furniture, printers, scanners, fax machines, shelving units and surveillance cameras for both locations** | - | 13,700.00 |
| | | **(value based on Debtor's opinion based on walk through)** | | |

Sub-Total >    34,246.00
(Total of this page)

Sheet    **3**    of    **4**    continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re __**JBJ Pipe & Supply Co., Inc.**_____,    Case No. ___**8:15-bk-10652**_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | office supplies at both locations | - | 500.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | (2) Pipe cutting machines | - | 4,000.00 |
| | | one at each location | | |
| | | (value based on Debtor's opinion) | | |
| | | (2) forklifts - one at each location | - | 5,000.00 |
| | | (value based on Debtor's opinion) | | |
| 30. Inventory. | | inventory | - | 950,000.00 |
| | | (detailed inventory not available at this time - value listed is rough estimate of combined inventory for both locations at cost - retail value is approx. $1,220,000) | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | misc. hand saws, hammers, screwdrivers and tool boxes | - | 200.00 |
| | | (value based on Debtor's opinion) | | |
| | | $10,000 in Law Offices Of Steven R. Fox trust account held as a retainer for CPA to be retained. | - | 10,000.00 |
| | | credit balances with various vendors | - | 301.37 |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | 970,001.37 |
| Total > | 1,476,749.21 |

Sheet __**4**__ of __**4**__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re **JBJ Pipe & Supply Co., Inc.**                                        Case No. **8:15-bk-10652**
                                                                   ,
                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
| | | H W | J C | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **XXX986XXXXX**<br><br>**American Plus Bank**<br>**630 West Duarte Road**<br>**Arcadia, CA 91007** | X | - | | **2009**<br><br>**UCC-1**<br><br>**all inventory, equipment, accounts...** | | | | | |
| | | | | Value $ **Unknown** | | | | **676,372.09** | **Unknown** |
| Account No. **XXX326XXXX**<br><br>**American Plus Bank**<br>**630 West Duarte Road**<br>**Arcadia, CA 91007** | X | - | | **2009**<br><br>**UCC-1**<br><br>**all inventory, equipment, accounts...** | | | | | |
| | | | | Value $ **Unknown** | | | | **607,203.35** | **Unknown** |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |

_____0_____ continuation sheets attached

| | Subtotal<br>(Total of this page) | **1,283,575.44** | **0.00** |
|---|---|---|---|
| | Total<br>(Report on Summary of Schedules) | **1,283,575.44** | **0.00** |

B6E (Official Form 6E) (4/13)

.

In re  **JBJ Pipe & Supply Co., Inc.**                                                    Case No.    **8:15-bk-10652**
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts _not_ entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

    **2**     continuation sheets attached

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re __**JBJ Pipe & Supply Co., Inc.**_____ ,    Case No. __**8:15-bk-10652**_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | for notice only | | | | | |
| Employement Development Department PO Box 826288 Sacramento, CA 94230-6288 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | for  notice only | | | | | |
| Franchise Tax Board Attention:  Bankruptcy P.O. Box 2952 Sacramento, CA 95812-2952 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | for notice only | | | | | |
| Internal Revenue Service LA & SFV Ch 7,11,13 Noticing Insolvency Stop 5022 300 N Los Angeles St Room 4062 Los Angeles, CA 90012 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | for notice only | | | | | |
| Internal Revenue Service Box 21126 Philadelphia, PA 19114 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | for notice only | | | | | |
| Los Angeles Country Treasurer and Tax Collector P.O. Box 54110 Los Angeles, CA 90054-0110 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __1__ of __2__ continuation sheets attached to     Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)    0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re **JBJ Pipe & Supply Co., Inc.** , Case No. __**8:15-bk-10652**__
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | for notice only | | | | | | |
| **Orange County Treasurer - Tax Collector P.O. Box 1438 Santa Ana, CA 92702-1438** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | for notice only | | | | | | |
| **State Board of Equalization P.O. Box 942879 Sacramento, CA 94279** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet __**2**__ of __**2**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | |
|---|---|---|---|
| | | 0.00 | 0.00 |
| | Total (Report on Summary of Schedules) | 0.00 | |
| | | 0.00 | 0.00 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07)

In re    **JBJ Pipe & Supply Co., Inc.**                        Case No.    **8:15-bk-10652**

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

    State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

    If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **n/a** <br><br> **142 S. San Antonio Company 10445 Schmidt Rd. South El Monte, CA 91733** | - | | 1/4/2013 <br> **loan to business** | | | | 30,000.00 |
| Account No. <br><br> **A.O. SMITH WATER PRODUCTS CO. 12024 Collection Center Dr. Chicago, IL 60693** | | | vendor | | | | 16,260.00 |
| Account No. <br><br> **ABC Restaurant Equipment Co. 2025 LEE AVE. South El Monte, CA 91733** | - | | vendor | | | | 1,800.00 |
| Account No. **XX1744** <br><br> **Action Sales 415 S. Atlantic Blvd. Monterey Park, CA 91754** | - | | vendor | | | | 628.00 |
|   **17**   continuation sheets attached | | | Subtotal <br> (Total of this page) | | | | 48,688.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **JBJ Pipe & Supply Co., Inc.** _____,    Case No. ___**8:15-bk-10652**___
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **XF457** | | | vendor | | | | | |
| Airgas USA, LLC P.O. Box 7423 Pasadena, CA 91109 | | - | | | | | | 486.00 |
| Account No. | | | vendor | | | | | |
| Airzone Fan, Inc. 5681 S. Downey Road Los Angeles, CA 90058 | | - | | | | | | 2,440.00 |
| Account No. | | | vendor | | | | | |
| AMERICAN STANDARD WATER HEATERS 561 New York Dr. Pomona, CA 91767 | | - | | | | | | 0.16 |
| Account No. | | | vendor | | | | | |
| Arrowhead Brass and Plumbing, LLC P.O Box 225 Santa Clara, CA 95052-0225 | | - | | | | | | 18,504.28 |
| Account No. **XXXXXXXXXXX2984** | X | - | 2014-2015 credit card | | | | | |
| Bank Of America Business Card P.O. Box 15796 Wilmington, DE 19886-5796 | | | | | | | | 6,118.80 |

Sheet no. __1__ of __17__ sheets attached to Schedule of          Subtotal          27,549.24
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **JBJ Pipe & Supply Co., Inc.**                                      ,        Case No.   **8:15-bk-10652**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **XX-XXXX618-2** <br><br> **Bank Of The West** <br> **P.O. Box 515274** <br> **Westminster, CA 92683** | | - | commercial loan | | | | 48,387.47 |
| Account No. <br><br> **Bobrick** <br> **11611 Hart St.** <br> **North Hollywood, CA 91605** | | - | vendor | | | | 374.15 |
| Account No. **XX1942** <br><br> **BROOKS PRODUCTS** <br> **1850 PARCO AVE.** <br> **Ontario, CA 91761** | | - | vendor | | | | 1,386.00 |
| Account No. <br><br> **Cal Western Converting, Inc.** <br> **1221 E. Houston Ave.** <br> **Visalia, CA 93292** | | - | vendor | | | | 1,366.20 |
| Account No. **XXXXXXXXXXX9320** <br><br> **Capital One Bank (USA), N.A.** <br> **P.O. Box 60599** <br> **City of Industry, CA 91716-0599** | X | - | 2014-2015 <br> credit card used for business | | | | 8,383.92 |

Sheet no. __2__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

59,897.74

B6F (Official Form 6F) (12/07) - Cont.

In re    **JBJ Pipe & Supply Co., Inc.**                              Case No.    **8:15-bk-10652**
_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **XXXXX1906**  <br><br>**Carpenter & Paterson, Inc. (PHS)**<br>**P.O. Box 347831**<br>**Pittsburgh, PA 15251-4876** | - | vendor | | | | | | | 7,007.00 |
| Account No. **3192**  <br><br>**Carrhill Company**<br>**7271 E. Slauson Ave.**<br>**Los Angeles, CA 90040-3624** | - | vendor | | | | | | | 7,343.51 |
| Account No. **XX0710**  <br><br>**Ceco**<br>**1310 E Borchard**<br>**Santa Ana, CA 92705** | - | vendor | | | | | | | 361.13 |
| Account No. **XXXXS-JBJ**  <br><br>**Cello Products Inc.**<br>**210 Avenue Road**<br>**Cambridge, Ontario N1R5S9**<br>**CANADA** | - | vendor | | | | | | | 17,451.99 |
| Account No.  <br><br>**Charman Manufacturing**<br>**5681 South Downey Road**<br>**Los Angeles, CA 90058** | - | vendor | | | | | | | 1,783.75 |

Sheet no. __3__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **33,947.38**

B6F (Official Form 6F) (12/07) - Cont.

In re     **JBJ Pipe & Supply Co., Inc.**                                                    ,     Case No.     **8:15-bk-10652**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **XXXXXXXXXXX5558** <br><br> **Chase Slate** <br> **P.O. Box 15123** <br> **Wilmington, DE 19850-5123** | X | - | credit card used for business | | | | 4,749.67 |
| Account No. <br><br> **Chris Hua** <br> **3317 San Gabriel Blvd.** <br> **Rosemead, CA 91770** | | - | personal loan to JBJ for ongoing operations | | | | 170,000.00 |
| Account No. **XX6927** <br><br> **City Of Westminster** <br> **False Alarm Reduction Program** <br> **P.O. Box 742845** <br> **Los Angeles, CA 90074-2845** | | - | 2011-2014 | | | | 1,825.00 |
| Account No. <br><br> **Copperfit Industries Inc.** <br> **1280 E 9th Street** <br> **Pomona, CA 91766** | | - | vendor | | | | 30,640.92 |
| Account No. **XXXXX0-156** <br><br> **Delco Sales** <br> **5375 E Hunter Ave.** <br> **Anaheim, CA 92807** | | - | vendor | | | | 5,840.04 |

Sheet no. __4__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **213,055.63**

B6F (Official Form 6F) (12/07) - Cont.

In re    **JBJ Pipe & Supply Co., Inc.** _____,    Case No.    **8:15-bk-10652** _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **XX6467** | | | vendor | | | | | |
| **Delta Faucet Company** **P.O BOX 78000** **Detroit, MI 48278-0702** | - | | | | | | | 11,092.10 |
| Account No. | | | vendor | | | | | |
| **Distributionnow** **P.O BOX 200822** **Dallas, TX 75320-0822** | - | | | | | | | 18,446.50 |
| Account No. | | | vendor | | | | | |
| **Eagle Solder** **1420 Dowdy Ferry Road** **Hutchins, TX 75141** | - | | | | | | | 6,170.00 |
| Account No. **XXX1129** | | | vendor | | | | | |
| **Eastman EZ-Flo International, Inc.** **2750 East Mission Ave Blvd.** **Ontario, CA 91761** | - | | | | | | | 721.50 |
| Account No. | | | vendor | | | | | |
| **EASYFLEX** **1371 SANTA FE DRIVE** **Tustin, CA 92780** | - | | | | | | | 9,878.41 |

Sheet no. __5__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **46,308.51**

B6F (Official Form 6F) (12/07) - Cont.

In re   **JBJ Pipe & Supply Co., Inc.**                                    ,          Case No.   __**8:15-bk-10652**__
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | vendor | | | | | |
| **Elkay** **2222 Camden Court** **P.O. Box 73606** **Chicago, IL 60673-7606** | - | | | | | | 1,182.00 |
| Account No. | | vendor | | | | | |
| **Elkhart Products Corporation** **1201 Paysphere Circle** **Chicago, IL 60674** | - | | | | | | 11,597.69 |
| Account No. | | vendor | | | | | |
| **Elmco Duddy** **15070 Proctor Ave.** **Industry, CA 91746** | - | | | | | | 5,284.36 |
| Account No. **X7134** | | vendor | | | | | |
| **Fisher Manufacturing Company** **P.O. Box 60** **Tulare, CA 93275** | - | | | | | | 4,704.02 |
| Account No. **XXX65-1** | | vendor | | | | | |
| **Gerber Plumbing Fixtures LLC** **3297 Paysphere Circle** **Chicago, IL 60674** | - | | | | | | 4,687.59 |

Sheet no. __6__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **27,455.66**

B6F (Official Form 6F) (12/07) - Cont.

In re    **JBJ Pipe & Supply Co., Inc.**                                               Case No.    **8:15-bk-10652**
_____,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **X5455** | | | vendor | | | | | | |
| GOSS INC. 1511 ROUTE 8 Glenshaw, PA 15116-2301 | | - | | | | | | | 636.50 |
| Account No. **XX1336** | | | vendor | | | | | | |
| Hart & Cooley, Inc. PO Box 102335 Atlanta, GA 30368 | | - | | | | | | | 6,991.62 |
| Account No. **XBJ01** | | | vendor | | | | | | |
| Holdrite 11545 West Vernarno Court #206 San Diego, CA 92127 | | - | | | | | | | 9,045.60 |
| Account No. | | | vendor | | | | | | |
| HOWELL METAL COMPANY 8285 Tournament Dr., Suite 150 Memphis, TN 38125 | | - | | | | | | | 100,702.55 |
| Account No. **X2942** | | | vendor | | | | | | |
| IPS Corporation File 70013 Los Angeles, CA 90074-0013 | | - | | | | | | | 15,092.42 |

Sheet no. __7__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**132,468.69**

B6F (Official Form 6F) (12/07) - Cont.

In re    **JBJ Pipe & Supply Co., Inc.**                                        ,    Case No.    **8:15-bk-10652**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **XBJ01** | | | vendor | | | | | |
| **Jensen Precast** **825 Steneri Way** **Sparks, NV 89431** | | - | | | | | | 2,655.00 |
| Account No. **Case No. CIVRS1002852** | | | $608,994.68 plus interest and attorney fees | | | | | |
| **Jixing (USA), Inc.** **c/o Miriam L. Wu, Esq.** **Leo Pelletier & Wu** **1055 E. Colorado Blvd., 5th Flr.** **Pasadena, CA 91106** | | - | | | | | X | 608,994.68 |
| Account No. **XX0001** | | | vendor | | | | | |
| **Jones Stephens Corporation** **3249 Moody Parkway** **Moody, AL 35004** | | - | | | | | | 24,058.13 |
| Account No. | | | vendor | | | | | |
| **Kelly Pipe Co., LLC** **11680 Blomfield Ave.** **Santa Fe Springs, CA 90670** | | - | | | | | | 1,206.56 |
| Account No. | | | vendor | | | | | |
| **Kingway Pipe Co., Ltd.** **Room 1018 No. 35** **Zhuhe St.** **Zhongshang Dist. Dalian** **CHINA** | | - | | | | | | 260,002.10 |

Sheet no.   **8**   of   **17**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **896,916.47**

B6F (Official Form 6F) (12/07) - Cont.

In re    **JBJ Pipe & Supply Co., Inc.**                                    ,    Case No.    **8:15-bk-10652**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **XXXXJ272**<br><br>Kingzz Corporation<br>1243 W 134th Street<br>Gardena, CA 90247 | | - | | | vendor | | | | 7,543.37 |
| Account No. **4698**<br><br>L.H. Dottie Company<br>6131 S. Garfield Ave.<br>Los Angeles, CA 90040 | | - | | | vendor | | | | 4,079.81 |
| Account No.<br><br>Lambro Industries, Inc.<br>115 Albany Ave.<br>Amityville, NY 11701 | | - | | | vendor | | | | 2,152.76 |
| Account No. **X1641**<br><br>Lasco Fittings, Inc.<br>16678 Collections Ctr Dr.<br>Chicago, IL 60693 | | - | | | vendor | | | | 5,096.26 |
| Account No.<br><br>Lavelle Industries, Inc.<br>665 Mchenry Street<br>Burlington, WI 53105 | | - | | | vendor | | | | 411.60 |

Sheet no. __9__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**19,283.80**

B6F (Official Form 6F) (12/07) - Cont.

In re   **JBJ Pipe & Supply Co., Inc.** _____ ,     Case No. ___**8:15-bk-10652**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Law Offices of Bin Li & Associates**<br>**730 N. Diamond Bar Blvd.**<br>**Diamond Bar, CA 91765** | - | | legal | | | | **16,521.61** |
| Account No. **XX7415**<br><br>**LSP Products Group**<br>**P.O. Box 971440**<br>**Dallas, TX 75397-1440** | - | | vendor | | | | **14,432.80** |
| Account No.<br><br>**Makita U.S.A., Inc.**<br>**P.O. Box 60459**<br>**Los Angeles, CA 90060** | - | | vendor - Debtor is unsure if this company is owed monies | | | | **Unknown** |
| Account No. **XXXX0000**<br><br>**Mansfield Plumbing Products, LL**<br>**3895 Solutions Center**<br>**Chicago, IL 60677-3008** | - | | vendor | | | | **11,238.06** |
| Account No.<br><br>**Mark B. Hartzler**<br>**Hartzler & Hartzler**<br>**12 S. San Gorgonio Ave., Suite C**<br>**Banning, CA 92220** | - | | for notice only | | | | **0.00** |

Sheet no. __**10**__ of __**17**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**42,192.47**

B6F (Official Form 6F) (12/07) - Cont.

In re   **JBJ Pipe & Supply Co., Inc.**                                        ,     Case No.   **8:15-bk-10652**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | vendor | | | | | |
| Matco Norca 5593 Fresca Dr. La Palma, CA 90623 | | - | | | | | | 1,209.07 |
| Account No. **XXJB01** | | | vendor | | | | | |
| MCC Usa Inc. 3715 Market Street Suite 109 Glendale, CA 91208 | | - | | | | | | 796.20 |
| Account No. | | | vendor | | | | | |
| Mega Western Sales P.O BOX 3957 Gardena, CA 90247-9998 | | - | | | | | | 1,082.59 |
| Account No. | | | vendor | | | | | |
| METAL PRODUCTS COMPANY 1652 N 32ND P.O BOX 703 Springfield, OR 97477 | | - | | | | | | 1,178.35 |
| Account No. **XXXXJP00** | | | vendor | | | | | |
| MIFAB INC. P.O BOX 8484 Carol Stream, IL 60197-8484 | | - | | | | | | 3,679.88 |

Sheet no. __11__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,946.09

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **JBJ Pipe & Supply Co., Inc.**                                                  Case No.  __**8:15-bk-10652**__
_____,
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **XX9197** <br><br> **Mills Bradley Corporation** <br> **Bin No. 53066** <br> **Milwaukee, WI 53288** | | - | vendor | | | | 723.71 |
| Account No. <br><br> **Mission Rubber Company** <br> **P.O Box 2349** <br> **Corona, CA 92878-2349** | | - | vendor | | | | 3,744.04 |
| Account No. **XX3744** <br><br> **NewellRubbermaid** <br> **75 Remittance Drive-Suite 1167** <br> **Chicago, IL 60675-1167** | | - | vendor | | | | 5,024.35 |
| Account No. <br><br> **Pacific Plastics** <br> **111 South Berry Street** <br> **Brea, CA 92821-4827** | | - | 2015 <br> vendor | | | | 5,503.24 |
| Account No. **X9215** <br><br> **Pasco Specialty & Mfg., Inc.** <br> **P.O Box 1747** <br> **Lynwood, CA 90262-1247** | | - | vendor | | | | 1,151.39 |

Sheet no. __**12**__ of __**17**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,146.73

B6F (Official Form 6F) (12/07) - Cont.

In re   **JBJ Pipe & Supply Co., Inc.**                                              ,      Case No.   **8:15-bk-10652**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1904** <br><br> Plastic Services And Products LLC <br> 9220 South 300 West #3 <br> Sandy, UT 84070 | - | | vendor | | | | 32,703.66 |
| Account No. <br><br> Pulse Shower Spas, Inc. <br> 297 Anna St. <br> Watsonville, CA 95076-2436 | - | | vendor | | | | 292.04 |
| Account No. **XXXX6980** <br><br> Quill Corporation <br> P.O Box 37600 <br> Philadelphia, PA 19101-0600 | - | | vendor | | | | 294.20 |
| Account No. <br><br> Red-White Valve Corp. <br> 20600 Regency Lane <br> Lake Forest, CA 92630 | - | | vendor | | | | 11,573.76 |
| Account No. **XX8608** <br><br> Ridgid Emerson Professional Tools <br> 400 Clark St. <br> Elyria, OH 44035 | - | | vendor | | | | 80.52 |

Sheet no. __13__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**44,944.18**

B6F (Official Form 6F) (12/07) - Cont.

In re    **JBJ Pipe & Supply Co., Inc.**                                    ,    Case No.    **8:15-bk-10652**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Rostra Tool Co** <br> **60 East Industrial Rd.** <br> **Branford, CT 06405** | | - | vendor | | | | 758.00 |
| Account No. **XX-XXXP500** <br><br> **Seachrome** <br> **1906 E Dominguez St.** <br> **Long Beach, CA 90810** | | - | vendor | | | | 5,372.65 |
| Account No. **XX-XXXPS00** <br><br> **Sigma Corporation** <br> **1805 Solutions Center** <br> **Chicago, IL 60677-3007** | | - | vendor | | | | 7,053.74 |
| Account No. <br><br> **Silverwind Products Company** <br> **137 S 8th Ave #G** <br> **La Puente, CA 91746** | | - | vendor | | | | 5,150.24 |
| Account No. **3786** <br><br> **Sloan Valve Company** <br> **9134 Paysphere Circle** <br> **Chicago, IL 60674** | | - | vendor | | | | 11,473.81 |

Sheet no. __14__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **29,808.44**

B6F (Official Form 6F) (12/07) - Cont.

In re   **JBJ Pipe & Supply Co., Inc.**                                        ,   Case No.   **8:15-bk-10652**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **XX-XXJWES**<br><br>**Smith Cooper International, Inc.**<br>**P.O Box 51056**<br>**Los Angeles, CA 90051-5357** | - | | vendor | | | | | | 4,591.88 |
| Account No.<br><br>**STEAMIST INC.**<br>**25 EAST UNION AVE.**<br>**East Rutherford, NJ 07073** | - | | vendor | | | | | | 1,262.25 |
| Account No. **X XXXXX0-BAD**<br><br>**Super Products Inc.**<br>**3651 Pomona Blvd.**<br>**Pomona, CA 91768** | - | | vendor | | | | | | 3,840.10 |
| Account No. **2625**<br><br>**T Christy Enterprises Inc.**<br>**P.O. BOX 25168**<br>**Anaheim, CA 92825** | - | | vendor | | | | | | 449.81 |
| Account No. **X0296**<br><br>**Taco, Inc.**<br>**1160 Cranston Street**<br>**Cranston, RI 02920** | - | | vendor | | | | | | 257.90 |

Sheet no. __15__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**10,401.94**

B6F (Official Form 6F) (12/07) - Cont.

In re   **JBJ Pipe & Supply Co., Inc.**                                             Case No.   **8:15-bk-10652**
                                                                    ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | vendor | | | | | |
| The Great Pacific Elbow Co. 15142 Vista Del Rio Chino, CA 92720 | | - | | | | | | 2,569.68 |
| Account No. | | | | | | | | |
| The Hartford Insurance Company P.O. Box 660916 Dallas, TX 75266-0916 | | - | | | | | | 15,647.76 |
| Account No. **JBJ** | | | vendor | | | | | |
| Thunderbird Products Inc. 1148 North Marshall Ave. El Cajon, CA 92020 | | - | | | | | | 1,980.00 |
| Account No. | | | vendor | | | | | |
| Z Interior Inc. 201 Agostino Rd. San Gabriel, CA 91776 | | - | | | | | | 4,057.51 |
| Account No. | | | vendor | | | | | |
| Zoeller Pump Co. P.O. Box 16347 Louisville, KY 40256-0347 | | - | | | | | | 610.09 |

Sheet no. __16__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **24,865.04**

B6F (Official Form 6F) (12/07) - Cont.

In re __**JBJ Pipe & Supply Co., Inc.**_____,    Case No. ___**8:15-bk-10652**_____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | vendor | | | | | |
| **Zurn Industries, LLC** **Dept LA 21584** **Pasadena, CA 91185** | - | | | | | | | 18,845.98 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __**17**__ of __**17**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **18,845.98**

Total
(Report on Summary of Schedules)    **1,700,721.99**

B6G (Official Form 6G) (12/07)

In re   **JBJ Pipe & Supply Co., Inc.**                                    Case No.   **8:15-bk-10652**
                                                                       ,
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code,<br>of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.<br>State whether lease is for nonresidential real property.<br>State contract number of any government contract. |
|---|---|
| **Chris Hua**<br>**3317 San Gabriel Blvd.**<br>**Rosemead, CA 91770** | **Debtor leases commercial property located at**<br>**3317 San Gabriel Blvd., Rosemead, CA 91770** |
| **Chris Hua**<br>**3317 San Gabriel Blvd.**<br>**Rosemead, CA 91770** | **Debtor leases commercial property located at**<br>**7282 Westminster Blvd., Westminster, CA 92683** |
| **House Of Imports**<br>**6862 Autocenter Dr.**<br>**Buena Park, CA 90621** | **2013 Mercedes S550V lease expires 8/13/15** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

.

In re  **JBJ Pipe & Supply Co., Inc.** _____,    Case No. ___**8:15-bk-10652**___
                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Byron Hua**<br>**3317 San Gabriel Blvd.**<br>**Rosemead, CA 91770** | **Bank Of America**<br>**Business Card**<br>**P.O. Box 15796**<br>**Wilmington, DE 19886-5796** |
| **Chris Hua**<br>**3317 San Gabriel Blvd.**<br>**Rosemead, CA 91770** | **American Plus Bank**<br>**630 West Duarte Road**<br>**Arcadia, CA 91007** |
| **Chris Hua**<br>**3317 San Gabriel Blvd.**<br>**Rosemead, CA 91770** | **American Plus Bank**<br>**630 West Duarte Road**<br>**Arcadia, CA 91007** |
| **John Hua**<br>**7282 Westminster Blvd.**<br>**Westminster, CA 92683** | **Chase Slate**<br>**P.O. Box 15123**<br>**Wilmington, DE 19850-5123** |
| **John Hua**<br>**7282 Westminster Blvd.**<br>**Westminster, CA 92683** | **Capital One Bank (USA), N.A.**<br>**P.O. Box 60599**<br>**City of Industry, CA 91716-0599** |
| **John Hua**<br>**7282 Westminster Blvd.**<br>**Westminster, CA 92683** | **American Plus Bank**<br>**630 West Duarte Road**<br>**Arcadia, CA 91007** |
| **John Hua**<br>**7282 Westminster Blvd.**<br>**Westminster, CA 92683** | **American Plus Bank**<br>**630 West Duarte Road**<br>**Arcadia, CA 91007** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Central District of California

In re __JBJ Pipe & Supply Co., Inc.__                     Case No.   __8:15-bk-10652__
                                    Debtor(s)               Chapter    __11__

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have
read the foregoing summary and schedules, consisting of ___32___ sheets, and that they are true and correct to the best
of my knowledge, information, and belief.

Date __February 24, 2015__               Signature   __/s/ John Hua__
                                                      **John Hua**
                                                      **President**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Central District of California

In re  **JBJ Pipe & Supply Co., Inc.**

Debtor(s)

Case No.  **8:15-bk-10652**

Chapter  **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $3,792,082.00 | **2013 - gross sales from line 1a of federal tax return** |
| $3,897,046.00 | **2014 - gross sales per P&L and Debtor's records** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT            SOURCE

B7 (Official Form 7) (04/13)                                                                                                    2

---

### 3. Payments to creditors

**None**
■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CREDITOR | DATES OF<br>PAYMENTS | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|

**None**
☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF<br>PAYMENTS/<br>TRANSFERS | AMOUNT<br>PAID OR<br>VALUE OF<br>TRANSFERS | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **Internal Revenue Service**<br>Ogden, UT 84201-0005 | **2/6/15** | **$7,000.00** | **$0.00** |
| **A.O. SMITH WATER PRODUCTS CO.**<br>12024 Collection Center Dr.<br>Chicago, IL 60693 | **12/2/2014, 1/5/2015 and<br>2/10/15** | **$55,855.00** | **$16,260.00** |
| **American Express**<br>P.O. Box 650448<br>Dallas, TX 75265-0448 | **1/2/15** | **$7,789.08** | **$0.00** |
| **American Plus Bank**<br>630 West Duarte Road<br>Arcadia, CA 91007 | **11/21/2014, 12/4/2014,<br>12/15/2014 and 1/27/15** | **$46,482.65** | **$1,283,575.44** |
| **AMERICAN STANDARD WATER HEATERS**<br>561 New York Dr.<br>Pomona, CA 91767 | **12/16/14 and 2/4/15** | **$15,600.27** | **$0.18** |
| **Arrowhead Brass and Plumbing, LLC**<br>P.O Box 225<br>Santa Clara, CA 95052-0225 | **12/18/14** | **$7,057.56** | **$18,504.28** |
| **Bank Of America**<br>Business Card<br>P.O. Box 15796<br>Wilmington, DE 19886-5796 | **11/17/2014, 12/2/2014,<br>12/17/14 and 1/30/15** | **$35,064.07** | **$6,118.80** |
| **Bank Of The West**<br>P.O. Box 515274<br>Los Angeles, CA 90051-6574 | **1/12/15** | **$8,000.00** | **$48,387.47** |
| **Board Of Equalization**<br>P.O. Box 942879<br>Sacramento, CA 94279 | **11/21/14, 12/23/2014 and<br>1/29/15** | **$94,468.00** | **$0.00** |

---

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)                                                                                      3

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Chase Slate** <br> **Cardmember Service** <br> **P.O. Box 94014** <br> **Palatine, IL 60094** | **2/4/15** | **$9,033.27** | **$4,749.67** |
| **Copperfit Industries Inc.** <br> **1280 E 9th Street** <br> **Ontario, CA 91761** | **11/12/14 and 1/3/15** | **$17,742.26** | **$30,640.92** |
| **Distributionnow** <br> **P.O BOX 200822** <br> **Dallas, TX 75320-0822** | **11/24/14 and 1/9/15** | **$17,710.67** | **$18,446.50** |
| **Eagle Solder** <br> **1420 Dowdy Ferry Road** <br> **Hutchins, TX 75141** | **2/3/15** | **$6,485.00** | **$6,170.00** |
| **Ferguson Enterprises, Inc.** <br> **2902 E 29th Street** <br> **Garden Grove, CA 92841-1815** | **2/10/15** | **$6,555.00** | **$0.00** |
| **GSW, Inc.** <br> **4177 Rowland Ave #B** <br> **El Monte, CA 91731** | **1/15/15** | **$7,526.82** | **$0.00** |
| **HOWELL METAL COMPANY** <br> **1774 PAYSPHERE CIRCLE** <br> **Chicago, IL 60674** | **12/12/14** | **$64,418.11** | **$100,702.55** |
| **IPS Corporation** <br> **File 70013** <br> **Los Angeles, CA 90074-0013** | **12/22/14** | **$6,654.86** | **$15,092.42** |
| **Kingway Pipe Co., Ltd.** <br> **Room 1018 No. 35** <br> **Zhuhe St.** <br> **Zhongshang Dist. Dalian** <br> **CHINA** | **11/3/14, 12/10/14, 12/15/14 and 12/18/14** | **$48,530.46** | **$260,002.10** |
| **Law Offices of Bin Li & Associates** <br> **730 N. Diamond Bar Blvd.** <br> **Diamond Bar, CA 91765** | **12/5/14 and 1/16/15** | **$14,000.00** | **$16,521.61** |
| **Plastic Services And Products LLC** <br> **9220 South 300 West #3** <br> **Sandy, UT 84070** | **1/21/15** | **$38,309.44** | **$32,703.66** |
| **Red-White Valve Corp.** <br> **20600 Regency Lane** <br> **Lake Forest, CA 92630** | **12/24/14** | **$6,281.92** | **$11,573.76** |
| **Sigma Piping Products Corperation** <br> **1805 Solutions Center** <br> **Chicago, IL 60677-3007** | **12/9/14** | **$8,022.54** | **$7,053.74** |
| **Silverwind Products Company** <br> **137 S 8th Ave #G** <br> **La Puente, CA 91746** | **12/31/14** | **$7,681.51** | **$5,150.24** |
| **Sloan Valve Company** <br> **9134 Paysphere Circle** <br> **Chicago, IL 60674** | **11/17/14** | **$11,720.69** | **$11,473.81** |
| **The Hartford Insurance Company** <br> **P.O. Box 660916** <br> **Dallas, TX 75266-0916** | **11/6/14, 12/9/14 and 1/6/15** | **$21,071.44** | **$15,647.76** |

B7 (Official Form 7) (04/13)                                                                                      4

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Worthington Cylinders**<br>**P.O. Box 532575**<br>**Atlanta, GA 30353-2575** | **11/10/14** | **$7,377.34** | **$0.00** |
| **Zurn Industries, LLC**<br>**Dept LA 21584**<br>**Pasadena, CA 91185** | **11/21/14, 12/23/14 and**<br>**1/23/15** | **$46,672.13** | **$18,845.98** |

None    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of
☐       creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both
        spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **John Hua**<br>**7282 Westminster Blvd.**<br>**Westminster, CA 92683**<br>    **Debtor's president** | **1/1/14, 2/1/14, 3/1/14, 4/1/14,**<br>**4/3/14, 4/4/14, 4/9/14, 5/1/14,**<br>**6/1/14, 7/1/14, 8/1/14, 9/1/14,**<br>**10/1/14, 11/1/14, 12/1/14,**<br>**1/1/15, 2/1/14 and 2/9/15 -**<br>**compensation and**<br>**business expense**<br>**reimbursements** | **$19,295.26** | **$0.00** |
| **Chris Hua**<br>**3317 San Gabriel Blvd.**<br>**Rosemead, CA 91770**<br>    **Debtor's secretary** | **various dates - rents and**<br>**compensation** | **$216,341.54** | **$0.00** |
| **Byron Hua**<br>**3317 San Gabriel Blvd.**<br>**Rosemead, CA 91770**<br>    **Debtor's president's and secretary's son** | **1/1/14, 2/1/14, 3/1/14, 4/1/14,**<br>**5/1/14, 6/1/14, 7/1/14, 8/1/14,**<br>**8/18/14, 9/1/14, 10/1/14,**<br>**11/1/14, 12/1/14, 1/1/15 and**<br>**2/1/14 - compensation** | **$16,155.74** | **$0.00** |
| **Angie Hua**<br>**3317 San Gabriel Blvd.**<br>**Rosemead, CA 91770**<br>    **Debtor's president's and secretary's daughter** | **3/4/14, 3/26/14, 5/1/14,**<br>**6/17/14 and 8/1/14 -**<br>**consulting compensation** | **$6,500.00** | **$0.00** |
| **Steve Truong**<br>**3042 Granada Ave.**<br>**El Monte, CA 91731**<br>    **Debtor's Secretary's brother** | **various payment dates -**<br>**compensation** | **$24,477.76** | **$0.00** |
| **Quang Hua**<br>**7821 Hellman Ave.**<br>**Rosemead, CA 91770**<br>    **Debtor's president's brother** | **1/2/14** | **$2,028.17** | **$0.00** |

B7 (Official Form 7) (04/13)                                                                                                              5

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of
☐       this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses
        whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **JIXING (USA), INC., a California corporation vs. JBJ Pipe & Supply Co., Inc., a California corporation; John Hua, an individual; Steamship Faucets Enterprises, Inc., a California corporation; and DOES 1 through 20, inclusive**<br><br>**Case No. CIVRS1002852** | **judgment** | **Superior Court of California, County of San Bernardino**<br>**San Bernardino Superior Court**<br>**Department 29**<br>**247 West Third St.**<br>**San Bernardino, CA 92415** | **judgment** |
| **JBJ Pipe & Supply Co., Inc. vs. HCC Surety Group**<br><br>**Case No. 30-2014-00718173-SC-SC-CJC** | **small claims** | **Superior Court Of California, County Of Orange**<br>**700 West Civic Center Dr.**<br>**Santa Ana, CA 92701** | **judgment in favor of the plaintiff then appeal in favor of the defendant** |
| **JBJ Pipe & Supply Co., Inc. vs. Nelson Dalyn Randin**<br><br>**Case No. 30-2014-00718171-SC-SC-CJC** | **small claims** | **Superior Court of California, County of Orange**<br>**700 West Civic Center Dr.**<br>**Santa Ana, CA 92701** | **judgment in favor of the plaintiff** |
| **JBJ Pipe & Supply Co., Inc. vs. Kevin Nguyen**<br><br>**Case No. 14G08261** | **cmall claims** | **Superior Court of California, County of Los Angeles**<br>**150 W. Commonwealth Ave.**<br>**Alhambra, CA 91801** | **settlement in favor or plaintiff** |

None    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately
■       preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning
        property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
        filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5. Repossessions, foreclosures and returns**

None    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or
■       returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12
        or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the
        spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6. Assignments and receiverships**

None    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of
■       this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a
        joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

B7 (Official Form 7) (04/13)

6

None
■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None
☐    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **various customers** | | | **Debtor makes gifts to customers. Detailed listing to follow.** |

### 8. Losses

None
☐    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **Theft in both stores. Dates and amounts unknown.** | **Theft** | **dates unknown** |

### 9. Payments related to debt counseling or bankruptcy

None
☐    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Law Offices Of Steven R. Fox** **17835 Ventura Blvd., Suite 306** **Encino, CA 91316** | **1/29/15 - consultation $850** **2/4/15 - consultation $1,275** **2/4/15 - partial retainer $15,000** **2/6/15 - balance of retainer $35,000** | **$52,125.00** |

### 10. Other transfers

None
☐    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Law Offices Of Steven R. Fox** **17835 Ventura Blvd., Suite 306** **Encino, CA 91316** **none** | **2/9/15** | **$10,000 - retainer held for CPA** |

B7 (Official Form 7) (04/13)                                                                                                          7

**None** ■    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11.  Closed financial accounts**

**None** ■    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

---

**12.  Safe deposit boxes**

**None** ■    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13.  Setoffs**

**None** ■    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14.  Property held for another person**

**None** ■    List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

---

**15.  Prior address of debtor**

**None** ■    If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

---

**16. Spouses and Former Spouses**

**None** ■    If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

B7 (Official Form 7) (04/13)                                                                                                              8

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None
■    a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☐    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **JBJ Pipe & Supply Co., Inc.** | 52-2152430 | **7282 Westminster Blvd. Westminster, CA 92683** | **Pipe supply sales** | **3/8/99 to current** |

None
■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

B7 (Official Form 7) (04/13)                                                                                                9

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐          a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                                                  DATES SERVICES RENDERED
**JBJ Pipe & Supply Co., Inc. (Debtor)**
**7282 Westminster Blvd.**
**Westminster, CA 92683**

**Hung The Manh**                                                                 **2000 to 2/2015**
**9646 E. Garvey Ave. # 105**
**South El Monte, CA 91733**

None
■          b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                            ADDRESS                           DATES SERVICES RENDERED

None
☐          c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                                    ADDRESS
**Debtor**

None
☐          d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                              DATE ISSUED
**American Plus Bank**
**630 West Duarte Road**
**Arcadia, CA 91007**

**20. Inventories**

None
■          a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY              INVENTORY SUPERVISOR                      DOLLAR AMOUNT OF INVENTORY
                                                                        (Specify cost, market or other basis)

None
■          b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

DATE OF INVENTORY                             NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY
                                              RECORDS

B7 (Official Form 7) (04/13)                                                                                                     10

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS                    NATURE OF INTEREST                    PERCENTAGE OF INTEREST

None □    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **John Hua**<br>**7282 Westminster Blvd.**<br>**Westminster, CA 92683** | **President & Shareholder** | **common 50%** |
| **Chris T. Hua**<br>**7282 Westminster Blvd.**<br>**Westminster, CA 92683** | **Shareholder** | **common 50%** |

---

**22 . Former partners, officers, directors and shareholders**

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                                ADDRESS                                DATE OF WITHDRAWAL

None ■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS                    TITLE                                DATE OF TERMINATION

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None □    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR<br>**see SFA 3c** | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|

---

**24. Tax Consolidation Group.**

None ■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                    TAXPAYER IDENTIFICATION NUMBER (EIN)

---

**25. Pension Funds.**

None ■    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                    TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **February 24, 2015**                Signature  **/s/ John Hua**
                                                      **John Hua**
                                                      **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*